**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Julio FELIX, Defendant–Appellant.**

**No. 10–14671**
**Non–Argument Calendar.**

United States Court of Appeals, Eleventh Circuit.

April 15, 2011.

Kathleen M. Salyer, Wifredo A. Ferrer, U.S. Attorney, Jason Linder, Assistant U.S. Attorney, Christopher Parente, Anne R. Schultz, Emily M. Smachetti, U.S. Attorney's Office, Miami, FL, for Plaintiff–Appellee.

Julio Felix, Fort Dix, NJ, pro se.

Before CARNES, WILSON, and BLACK, Circuit Judges.

PER CURIAM:

Julio Felix, a federal prisoner proceeding *pro se,* appeals the denial of his motion for an evidentiary hearing in anticipation of a 28 U.S.C. § 2255 motion that he has yet to file.[1] We review a district court's denial of an evidentiary hearing only for an abuse of discretion. *Cf. United States v. Lagrone,* 727 F.2d 1037, 1038 (11th Cir. 1984) (addressing the denial of a § 2255 motion without an evidentiary hearing).

Felix makes several arguments about why district court erred by not granting his motion for an evidentiary hearing, but all of his arguments go to the merits of a § 2255 motion he has yet to file and why that future motion should not be time-barred. Those arguments are premature because Felix has not yet filed a § 2255 motion. The district court need not hold a hearing on speculative issues that Felix may or may not raise in a future § 2255 motion, including whether his future motion would be time-barred. Because nothing in the district court's order denying Felix's motion precludes him from filing a § 2255 motion in the future and arguing that it should not be time-barred, the district court did not abuse its discretion in denying his premature motion for an evidentiary hearing.

**AFFIRMED.**

---

1. We do not address whether the district court abused its discretion in denying Felix's motion for appointment of counsel because he expressly abandoned that issue in his reply brief to this Court.